Thomas A. DILLON, as Court, Appointed Receiver for Vesta Strategies, LLC and Excalibur 1031 Group, LLC, Plaintiff–Appellant,

v.

CONTINENTAL CASUALTY COMPANY, an Illinois corporation, Defendant–Appellee.

No. 14–15802.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 12, 2016.

Filed April 22, 2016.

Robert L. Brace, Law Office of Robert Brace, Santa Barbara, CA, Michael P. Denver, Esq., Hollister & Brace, Santa Barbara, CA, Richard Shore, Gilbert LLP, Washington, DC, for Plaintiff–Appellant.

John Richard Gerstein, Troutman Sanders, LLP, Washington, DC, Ryan C. Tuley, Troutman Sanders LLP, Irvine, CA, Eileen King Bower, Troutman Sanders LLP, Chicago, IL, for Defendant–Appellee.

Before: THOMAS, Chief Judge and REINHARDT and CHRISTEN, Circuit Judges.

ment interest, the applicable interest rate un-

## MEMORANDUM *

Plaintiff Thomas Dillon, as receiver for Vesta Strategies LLC and Excalibur 1031 Group, LLC, appeals the district court's grant of summary judgment in favor of defendant Continental Casualty Company.[1] Vesta advertised itself as a so-called Internal Revenue Code § 1031[2] qualified intermediary. Rather than safeguarding customer funds, however, its owners embezzled millions of dollars from its clients. Dillon seeks to recover on behalf of those clients under a "fidelity bond" policy that Continental issued to Vesta in 2003. The district court granted summary judgment for Continental on the ground that any recovery under the policy would violate California Insurance Code § 533, which provides, in relevant part, that an "insurer is not liable for a loss caused by the wilful act of the insured." We reverse.

1. Section 533 expresses California's public policy determination that insurance coverage should not "directly or indirectly exempt anyone from personal responsibility for his own wilful injury to another." *Aetna Cas. & Sur. Co. v. Sheft*, 989 F.2d 1105, 1107 (9th Cir.1993) (quoting *U.S. Fid. & Guar. Co. v. Am. Emps. Ins. Co.*, 159 Cal.App.3d 277, 283, 205 Cal.Rptr. 460 (1984)). The provision does not apply to contracts of surety, however, because in a surety relationship the principal is ultimately responsible for his actions, as a

"surety can sue the principal for any sums it must pay out" as a result of the principal's conduct. *Wash. Int'l Ins. Co. v. Superior Court*, 62 Cal.App.4th 981, 73 Cal. Rptr.2d 282, 287 (1998). Contrary to the district court's conclusions, the relevant policy endorsements here created a surety relationship that is exempt from § 533. Specifically, Endorsement 3, which extended coverage to thefts of client funds by Vesta and its owners, provides that Continental retains "all rights of recovery that [Continental], as *surety* in this undertaking ... may have against" Vesta and its owners[3] (emphasis added). Under the plain language reading of this provision, Continental has the right to file a subrogation claim against Vesta and its owners for any reimbursement paid under the policy. For this reason, collecting under the policy will not reduce Vesta's or Vesta's owners' liability, and § 533 "is in no way offended." *See Wash. Int'l Ins. Co.*, 73 Cal.Rptr.2d at 287.

2. Continental raised before the district court, and now reasserts, four other bases for granting summary judgment. "Although we may affirm the grant of summary judgment on any basis presented in the record, we are not obliged to do so." *Portman v. Cty. of Santa Clara*, 995 F.2d 898, 910 (9th Cir.1993). Because the alternative bases for affirming the grant of summary judgment are "fact-intensive,"

---

der 28 U.S.C. § 1961 is 0.16%.

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Dillon does not appeal the grant of summary judgment as to Excalibur 1031 Group, LLC.

2. Section 1031 of the Internal Revenue Code allows entities that invest in real estate to defer payment of capital gains taxes on the proceeds of the sale of a property if the entity deposits the proceeds into an account with a

"qualified intermediary" and then uses those proceeds to purchase a "like-kind" property within a specified period of time. *See* 26 U.S.C. § 1031 (2012); 26 CFR § 1.1031(k)–1 (2015).

3. It is true that another endorsement provides "this insurance is for [Vesta's] benefit only. It provides no rights or benefits to any other person or organization." This clause cannot be read to prohibit Dillon from collecting on behalf of Vesta's clients, however, because doing so renders illusory the extension of coverage to thefts by Vesta and its owners.

we decline to exercise our discretion to reach them. *See Daniel v. Ford Motor Co.*, 806 F.3d 1217, 1227 (9th Cir.2015) (citing *Petersen v. Boeing Co.*, 715 F.3d 276, 283 (9th Cir.2013)).

We **REVERSE** the district court's grant of summary judgment for Continental and its denial (for mootness) of Dillon's motion for summary judgment. We **RE-MAND** for further proceedings not inconsistent with this disposition.[4]

---

4. We also grant Dillon's motion for judicial notice, as it contains documents from "proceedings in other courts ... [that] have a direct relation to matters at issue" in this proceeding. *Trigueros v. Adams*, 658 F.3d 983, 987 (9th Cir.2011) (citations and internal quotation marks omitted).